| Fill in this information to identify the case: | |
|---|---|
| Debtor 1 | Tahira M. Wyatt |
| Debtor 2 (Spouse, if filing) | |
| United States Bankruptcy Court for the: | Eastern District of Pennsylvania |
| Case number | 25-12547-djb |

JUL 30 2025

Official Form 410

# Proof of Claim

04/25

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

## Part 1: Identify the Claim

**1. Who is the current creditor?**

Karen Ann Ulmer PC
Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor ______

**2. Has this claim been acquired from someone else?**

☑ No
☐ Yes. From whom? ______

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| **Where should notices to the creditor be sent?** | **Where should payments to the creditor be sent? (if different)** |
|---|---|
| Name: Karen Ann Ulmer PC | Name: |
| Number Street: 174 Middletown Blvd Suite 300 | Number Street: |
| City: Langhorne State: PA ZIP Code: 19047 | City State ZIP Code |
| Contact phone: 215-752-6200 | Contact phone |
| Contact email: kaulmer@ulmerlaw.com | Contact email |

Uniform claim identifier (if you use one): ______

**4. Does this claim amend one already filed?**

☑ No
☐ Yes. Claim number on court claims registry (if known) ______ Filed on ______ MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☑ No
☐ Yes. Who made the earlier filing? ______

**Part 2: Give Information About the Claim as of the Date the Case Was Filed**

**6. Do you have any number you use to identify the debtor?**

☐ No
☑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: 2 2 4 6

**7. How much is the claim?**

$ 10,450.92. **Does this amount include interest or other charges?**

☑ No
☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

Legal Services Performed - Divorce Philadelphia County

**9. Is all or part of the claim secured?**

☑ No
☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*
☐ Motor vehicle
☐ Other. Describe: ______________________

**Basis for perfection:** ______________________

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $__________

**Amount of the claim that is secured:** $__________

**Amount of the claim that is unsecured:** $__________(The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:** $__________

**Annual Interest Rate** (when case was filed)_______%

☐ Fixed
☐ Variable

**10. Is this claim based on a lease?**

☑ No
☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $__________

**11. Is this claim subject to a right of setoff?**

☑ No
☐ Yes. Identify the property: ______________________

| | | |
|---|---|---|
| **12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☑ No<br>☐ Yes. *Check one:* | **Amount entitled to priority** |
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $________ |
| | ☐ Up to $3,800* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $________ |
| | ☐ Wages, salaries, or commissions (up to $17,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $________ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $________ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $________ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(__) that applies. | $________ |
| | * Amounts are subject to adjustment on 4/01/28 and every 3 years after that for cases begun on or after the date of adjustment. | |

## Part 3: Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(3) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☑ I am the creditor.
☐ I am the creditor's attorney or authorized agent.
☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date 7 27 25
MM / DD / YYYY

Signature: Karen Ulmer

**Print the name of the person who is completing and signing this claim:**

| | | | |
|---|---|---|---|
| Name | Karen<br>First name | Ann<br>Middle name | Ulmer<br>Last name |
| Title | Owner | | |
| Company | Karen Ann Ulmer PC<br>Identify the corporate servicer as the company if the authorized agent is a servicer. | | |
| Address | 174 Middletown Blvd Suite #300<br>Number Street | | |
| | Langhorne<br>City | PA<br>State | 19047<br>ZIP Code |
| Contact phone | 215-752-6200 | Email | kaulmer@ulmerlaw.com |

# Billing history report (07/17/2025)

### Tahira Wyatt-Bey24

**Wyatt-Bey24, Tahira: Divorce; DOS 4/7/2020 - Philadelphia County, July Term 2021 No. 8594 Bankruptcy (Ulmer, Esq., Karen )**

| Invoice # | Status | Due Date | Amount | Payments | Credit Notes | Balance |
|---|---|---|---|---|---|---|
| 79613 | Past Due | 02/03/2025 | $2,163.93 | $1,513.60 | $0.00 | $650.33 |
| 80221 | Past Due | 03/02/2025 | $1,397.23 | $0.00 | $0.00 | $1,397.23 |
| 80908 | Past Due | 04/01/2025 | $1,230.18 | $0.00 | $0.00 | $1,230.18 |
| 81585 | Past Due | 05/01/2025 | $2,047.93 | $0.00 | $0.00 | $2,047.93 |
| 82275 | Past Due | 06/02/2025 | $4,997.99 | $0.00 | $0.00 | $4,997.99 |
| 82899 | Past Due | 07/01/2025 | $84.84 | $0.00 | $0.00 | $84.84 |
| 83106 | Open | 07/17/2025 | $42.42 | $0.00 | $0.00 | $42.42 |
| 72363 | Paid | 03/26/2024 | $30.00 | $30.00 | $0.00 | $0.00 |
| 73307 | Paid | 05/01/2024 | $3,456.73 | $3,456.73 | $0.00 | $0.00 |
| 74098 | Paid | 06/03/2024 | $3,264.83 | $3,264.83 | $0.00 | $0.00 |
| 74735 | Paid | 07/01/2024 | $1,057.98 | $1,057.98 | $0.00 | $0.00 |
| 75455 | Paid | 08/01/2024 | $2,242.20 | $2,242.20 | $0.00 | $0.00 |
| 76248 | Paid | 09/03/2024 | $7,442.69 | $7,442.69 | $0.00 | $0.00 |
| 76889 | Paid | 10/01/2024 | $164.04 | $164.04 | $0.00 | $0.00 |
| 77574 | Paid | 11/01/2024 | $1,835.68 | $1,835.68 | $0.00 | $0.00 |
| 78260 | Paid | 12/02/2024 | $1,661.45 | $1,661.45 | $0.00 | $0.00 |
| 78932 | Paid | 01/02/2025 | $3,024.95 | $3,024.95 | $0.00 | $0.00 |
| | | | | | **Matter Total:** | **10,450.92** |
| | | | | | **Client Total:** | **10,450.92** |
| | | | | | **Total:** | **10,450.92** |

### Grand Totals

| | |
|---|---|
| **Amount:** | **$36,145.07** |
| **Payments:** | **$25,694.15** |
| **Credit Notes:** | **$0.00** |
| **Balance:** | **$10,450.92** |

| Information to identify the case: | | | |
|---|---|---|---|
| Debtor 1: | Tahira M. Wyatt<br>First Name Middle Name Last Name | Social Security number or ITIN: | [redacted]2246<br>EIN: __–_______ |
| Debtor 2:<br>(Spouse, if filing) | First Name Middle Name Last Name | Social Security number or ITIN: | ____<br>EIN: __–_______ |
| United States Bankruptcy Court: | Eastern District of Pennsylvania | Date case filed for chapter: | 7 6/25/25 |
| Case number: | 25–12547–djb | | |

Official Form 309A (For Individuals or Joint Debtors)

## Notice of Chapter 7 Bankruptcy Case -- No Proof of Claim Deadline 10/20

****Debtor's Photo ID & Social Security Card must be presented to the Trustee prior to the 341 meeting.****

**For the debtors listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines. Read both pages carefully.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtors or the debtors' property. For example, while the stay is in effect, creditors cannot sue, garnish wages, assert a deficiency, repossess property, or otherwise try to collect from the debtors. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although debtors can ask the court to extend or impose a stay.

The debtors are seeking a discharge. Creditors who assert that the debtors are not entitled to a discharge of any debts or who want to have a particular debt excepted from discharge may be required to file a complaint in the bankruptcy clerk's office within the deadlines specified in this notice. (See line 9 for more information.)

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**To help creditors correctly identify debtors, debtors submit full Social Security or Individual Taxpayer Identification Numbers, which may appear on a version of this notice. However, the full numbers must not appear on any document filed with the court.**

**Do not file this notice with any proof of claim or other filing in the case. Do not include more than the last four digits of a Social Security or Individual Taxpayer Identification Number in any document, including attachments, that you file with the court.**

| | | About Debtor 1: | About Debtor 2: |
|---|---|---|---|
| 1. | **Debtor's full name** | Tahira M. Wyatt | |
| 2. | **All other names used in the last 8 years** | | |
| 3. | **Address** | 1152 E. Sharpnack Street<br>Philadelphia, PA 19150 | |
| 4. | **Debtor's attorney**<br>Name and address | BRAD J. SADEK<br>Sadek Law Offices, LLC<br>1500 JFK Boulevard<br>Ste 220<br>Philadelphia, PA 19102 | Contact phone 215–545–0008<br>Email: brad@sadeklaw.com |
| 5. | **Bankruptcy trustee**<br>Name and address | CHRISTINE C. SHUBERT<br>821 Wesley Avenue<br>Ocean City, NJ 08226 | Contact phone (609) 923–7184<br>Email: christine.shubert@comcast.net |

**For more information, see page 2 >**

Debtor **Tahira M. Wyatt** Case number **25-12547-djb**

**6. Bankruptcy clerk's office**

Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov.

900 Market Street
Suite 400
Philadelphia, PA 19107

Hours open:
Philadelphia Office -- 9:00 A.M. to 4:00 P.M; Reading Office -- 9:00 A.M. to 4:00 P.M.

Contact phone (215)408-2800

Date: 6/26/25

**7. Meeting of creditors**

Debtors must attend the meeting to be questioned under oath. In a joint case, both spouses must attend. Creditors may attend, but are not required to do so.

**July 30, 2025 at 03:20 PM**

The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket.

Location: **The meeting is by Zoom. Go to Zoom.us, Click on JOIN or call 1 (609) 264-3907, Enter Meeting ID 219 841 3740, and Passcode 3206599493**

For additional meeting info. go to https://www.justice.gov/ust/moc

**8. Presumption of abuse**

If the presumption of abuse arises, you may have the right to file a motion to dismiss the case under 11 U.S.C. § 707(b). Debtors may rebut the presumption by showing special circumstances.

The presumption of abuse does not arise.

**9. Deadlines**

The bankruptcy clerk's office must receive these documents and any required filing fee by the following deadlines.

**File by the deadline to object to discharge or to challenge whether certain debts are dischargeable:**

**Filing deadline:** 9/29/25

**You must file a complaint:**

- if you assert that the debtor is not entitled to receive a discharge of any debts under any of the subdivisions of 11 U.S.C. § 727(a)(2) through (7), or
- if you want to have a debt excepted from discharge under 11 U.S.C § 523(a)(2), (4), or (6).

**You must file a motion:**

- if you assert that the discharge should be denied under § 727(a)(8) or (9).

**Deadline to object to exemptions:**

The law permits debtors to keep certain property as exempt. If you believe that the law does not authorize an exemption claimed, you may file an objection.

**Filing deadline:** 30 days after the *conclusion* of the meeting of creditors

**10. Proof of claim**

Please do not file a proof of claim unless you receive a notice to do so.

No property appears to be available to pay creditors. Therefore, please do not file a proof of claim now. If it later appears that assets are available to pay creditors, the clerk will send you another notice telling you that you may file a proof of claim and stating the deadline.

**11. Creditors with a foreign address**

If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case.

**12. Exempt property**

The law allows debtors to keep certain property as exempt. Fully exempt property will not be sold and distributed to creditors. Debtors must file a list of property claimed as exempt. You may inspect that list at the bankruptcy clerk's office or online at https://pacer.uscourts.gov . If you believe that the law does not authorize an exemption that the debtors claim, you may file an objection. The bankruptcy clerk's office must receive the objection by the deadline to object to exemptions in line 9.



005139 67808005144016

*UNITED STATES BANKRUPTCY COURT*
*EASTERN DISTRICT OF PENNSYLVANIA*

In Re: Tahira M. Wyatt
1152 E. Sharpnack Street
Philadelphia, PA 19150

Debtor(s)

Case No: 25–12547–djb

Chapter: 7

Last Four digits of Social Security
or Individual Taxpayer–Identification (ITIN) No(s).,
(if any) Employer Tax–Identification (EIN) No(s). (if any).:
xxx–xx–2246

*NOTICE OF NEED TO FILE PROOF OF CLAIM*
*DUE TO RECOVERY OF ASSETS*

*NOTICE IS GIVEN THAT:*

The initial notice in this case instructed creditors that it was not necessary to file a proof of claim. Since that notice was sent, assets have been recovered by the trustee.

Creditors who wish to share in any distribution of funds must file a proof of claim with the clerk of the bankruptcy court at the address below on or before

*Date:* 9/29/25

Creditors who do not file a proof of claim on or before this date might not share in any distribution from the debtor's estate.

A proof of claim is a signed statement describing a creditor's claim. A Proof of Claim form ("Official Form B 410") can be obtained at the United States Courts Website: (http://www.uscourts.gov/FormsAndFees/Forms/BankruptcyForms) or you can obtain one at any bankruptcy clerk's office. It may be filed by regular mail. To receive acknowledgment of your filing, you may either enclose a stamped self–addressed envelope and a copy of this proof of claim or you may access the court's PACER system (http://www.pacer.gov) to view your filed proof of claim

There is no fee for filing the proof of claim.
***Any creditor who has filed a proof of claim already need not file another proof of claim.***

900 Market Street
Suite 400
Philadelphia, PA 19107

For The Court

Timothy B. McGrath
Clerk of Court

**Date:** 6/30/25

8
Form 139

Karen Ann Ulmer, P.C.
ATTORNEYS AT LAW
"WE ARE ON YOUR SIDE."

# Karen Ann Ulmer PC

174 Middletown Blvd, Ste. 300
Langhorne, PA 19047
Phone: 2157526200
Fax: 215-752-6202
www.ulmerlaw.com

**Invoice To:**
Tahira Wyatt-Bey24

**Payable To:**
174 Middletown Blvd, Ste. 300
Langhorne, PA 19047
Phone: 2157526200
Fax: 215-752-6202
www.ulmerlaw.com

# INVOICE

Invoice # 79613
Date: 02/03/2025
Due Upon Receipt

| Invoice Number | | Total |
|---|---|---|
| 79613 | | $2,163.93 |
| | Subtotal | $2,142.50 |
| | Tax | $21.43 |
| | **Amount Due** | **$650.33** |

Karen Ann Ulmer, P.C.
ATTORNEYS AT LAW
"WE ARE ON YOUR SIDE"

# INVOICE

Invoice # 79613
Date: 02/03/2025
Due Upon Receipt

# Karen Ann Ulmer PC

174 Middletown Blvd, Ste. 300
Langhorne, PA 19047
Phone: 2157526200
Fax: 215-752-6202
www.ulmerlaw.com

Tahira Wyatt-Bey24

## Wyatt-Bey24, Tahira

## Divorce; DOS 4/7/2020 - Philadelphia County, July Term 2021 No. 8594 Bankruptcy

| Date | Timekeeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 01/07/2025 | AH | Follow up call to client re money order for Master's appointment. | 0.10 | $200.00 | $20.00 |
| 01/09/2025 | CM | Receive Supplemental Discovery from Ms. Coates, Email client regarding requested documents. Email Ms. Coates back. | 0.40 | $200.00 | $80.00 |
| 01/09/2025 | AH | Prepare first draft of Mastser's Application | 1.00 | $200.00 | $200.00 |
| 01/09/2025 | AH | Prepare Praecipe tax return. | 0.20 | $200.00 | $40.00 |
| 01/09/2025 | AH | Call to Phila Court. | 0.10 | $200.00 | $20.00 |
| 01/09/2025 | AH | Call to Philadelphia Housing authority and email with our subpoena requesting records. | 0.40 | $200.00 | $80.00 |
| 01/09/2025 | AH | Review email reponse from Philadelphia Housing Authority and upload all statements. | 0.30 | $200.00 | $60.00 |
| 01/10/2025 | CM | Review supplementary Discovery. Mark up for attorney. | 1.00 | $200.00 | $200.00 |
| 01/15/2025 | VG | Organize Phila Housing Statements into file folder (20) | 0.20 | $200.00 | $40.00 |
| 01/15/2025 | RZ | Printed out Retirement statements from OP | 0.30 | $200.00 | $60.00 |
| 01/21/2025 | KAU | Review discovery of Husband and asset debt list | 0.40 | $475.00 | $190.00 |
| 01/21/2025 | KAU | Review PHA documents | 0.20 | $475.00 | $95.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/21/2025 | KAU | Letter to client with documents in portal | 0.30 | $475.00 | $142.50 |
| 01/21/2025 | VG | Send PHA documents to client in portal w letter | 0.10 | $200.00 | $20.00 |
| 01/22/2025 | KAU | Email from client regarding rental properties for information for prehearing and response | 0.20 | $475.00 | $95.00 |
| 01/30/2025 | AH | Prepare first draft of PreHearing Statement. | 4.00 | $200.00 | $800.00 |

| | |
|---|---|
| **Subtotal** | **$2,142.50** |
| **Standard Postage and Copies Fee (1.0%)** | **$21.43** |
| **Total** | **$2,163.93** |
| **Payment (05/05/2025)** | **-$1,513.60** |
| **Balance Owed** | **$650.33** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 80221 | 03/02/2025 | $1,397.23 | $0.00 | $1,397.23 |
| 80908 | 04/01/2025 | $1,230.18 | $0.00 | $1,230.18 |
| 81585 | 05/01/2025 | $2,047.93 | $0.00 | $2,047.93 |
| 82275 | 06/02/2025 | $4,997.99 | $0.00 | $4,997.99 |
| 82899 | 07/01/2025 | $84.84 | $0.00 | $84.84 |
| 83106 | 07/17/2025 | $42.42 | $0.00 | $42.42 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 79613 | 02/03/2025 | $2,163.93 | $1,513.60 | $650.33 |

| | |
|---|---|
| **Outstanding Balance** | **$10,450.92** |
| **Total Amount Outstanding** | **$10,450.92** |

## Citizens PA Trust

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 03/26/2024 | | Tahira Wyatt-Bey LawPay TRUST AC857690 Received Web Payment from Tahira Wyatt-Bey for $30.00 | Wyatt-Bey24, Tahira | | $30.00 | $30.00 |
| 03/26/2024 | | Payment for invoice #72363 | Wyatt-Bey24, Tahira | $30.00 | | $0.00 |
| 04/02/2024 | | Tahira Wyatt Bey LawPay TRUST AC812040 Received Web Payment from Tahira Wyatt for $2,800.00 | Wyatt-Bey24, Tahira | | $2,800.00 | $2,800.00 |
| 04/02/2024 | | Tahira Wyatt-Bey pdby Levoy E Reid LawPay TRUST AC763260 Received Web Payment from Levoy E Reid for $2,200.00 | Wyatt-Bey24, Tahira | | $2,200.00 | $5,000.00 |
| 05/01/2024 | | Payment for invoice #73307 | Wyatt-Bey24, Tahira | $3,456.73 | | $1,543.27 |
| 05/30/2024 | | Clio Payment applied to trust request #73680 for Tahira Wyatt-Bey24 | Wyatt-Bey24, Tahira | | $2,500.00 | $4,043.27 |
| 06/03/2024 | | Payment for invoice #74098 | Wyatt-Bey24, Tahira | $3,264.83 | | $778.44 |
| 07/01/2024 | | Payment for invoice #74735 | Wyatt-Bey24, Tahira | $778.44 | | $0.00 |
| 07/13/2024 | | Clio Payment applied to trust request #74952 for Tahira Wyatt-Bey24 | Wyatt-Bey24, Tahira | | $1,300.00 | $1,300.00 |
| 07/15/2024 | | Payment for invoice #74735 | Wyatt-Bey24, Tahira | $279.54 | | $1,020.46 |
| 08/01/2024 | | Payment for invoice #75455 | Wyatt-Bey24, Tahira | $1,020.46 | | $0.00 |
| 08/19/2024 | | Tahira Wyatt LawPay TRUST AC051450 Received Web Payment from Tahira Wyatt for $1,500.00 | Wyatt-Bey24, Tahira | | $1,500.00 | $1,500.00 |
| 08/19/2024 | | Payment for invoice #75455 | Wyatt-Bey24, Tahira | $1,221.74 | | $278.26 |
| 09/03/2024 | | Payment for invoice #76248 | Wyatt- | $278.26 | | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Bey24, Tahira | | | |
| 09/20/2024 | Tahira Wyatt LawPay TRUST AC893950 Received Web Payment from Tahira Wyatt for $3,000.00 | Wyatt-Bey24, Tahira | | $3,000.00 | $3,000.00 |
| 09/20/2024 | Payment for invoice #76248 | Wyatt-Bey24, Tahira | $3,000.00 | | $0.00 |
| 11/21/2024 | Tahira Wyatt LawPay TRUST AC122910 Received Web Payment from Tahira Wyatt for $1,664.15 | Wyatt-Bey24, Tahira | | $1,664.15 | $1,664.15 |
| 11/21/2024 | Payment for invoice #77574 | Wyatt-Bey24, Tahira | $1,664.15 | | $0.00 |
| 02/11/2025 | Tahira Wyatt LawPay TRUST AC212610 Received Web Payment from Tahira Wyatt for $2,200.00 | Wyatt-Bey24, Tahira | | $2,200.00 | $2,200.00 |
| 02/11/2025 | Payment for invoice #78260 | Wyatt-Bey24, Tahira | $661.45 | | $1,538.55 |
| 02/11/2025 | Payment for invoice #78932 | Wyatt-Bey24, Tahira | $1,538.55 | | $0.00 |
| | | **Citizens PA Trust Balance** | | | **$0.00** |

Please make all amounts payable to: Karen Ann Ulmer PC

Payment is due upon receipt.

## Remittance Advice

**Checking Information**

**Remit checks to:** Karen Ann Ulmer P.C.

Please include the invoice number 79613 as an additional reference so we may accurately identify and apply your payment.

Please provide adequate payment to cover the wire fees assessed by your financial institution.

Karen Ann Ulmer, P.C.
ATTORNEYS AT LAW
"WE ARE ON YOUR SIDE"

# Karen Ann Ulmer PC

174 Middletown Blvd, Ste. 300
Langhorne, PA 19047
Phone: 2157526200
Fax: 215-752-6202
www.ulmerlaw.com

**Invoice To:**
Tahira Wyatt-Bey24

**Payable To:**
174 Middletown Blvd, Ste. 300
Langhorne, PA 19047
Phone: 2157526200
Fax: 215-752-6202
www.ulmerlaw.com

# INVOICE

Invoice # 80221
Date: 03/02/2025
Due Upon Receipt

| Invoice Number | | Total |
|---|---|---|
| 80221 | | $1,397.23 |
| | Subtotal | $1,383.40 |
| | Tax | $13.83 |
| | **Amount Due** | **$1,397.23** |

# INVOICE

Invoice # 80221
Date: 03/02/2025
Due Upon Receipt

Karen Ann Ulmer, P.C.
ATTORNEYS AT LAW
"WE ARE ON YOUR SIDE"

## Karen Ann Ulmer PC

174 Middletown Blvd, Ste. 300
Langhorne, PA 19047
Phone: 2157526200
Fax: 215-752-6202
www.ulmerlaw.com

Tahira Wyatt-Bey24

### Wyatt-Bey24, Tahira

### Divorce; DOS 4/7/2020 - Philadelphia County, July Term 2021 No. 8594 Bankruptcy

| Date | Timekeeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 02/06/2025 | CM | Call client and left her a message. | 0.20 | $200.00 | $40.00 |
| 02/11/2025 | KAU | Review case with Colleen and documents that were received | 0.10 | $475.00 | $47.50 |
| 02/11/2025 | KAU | Receive notice from court and response regarding hearing | 0.10 | $475.00 | $47.50 |
| 02/11/2025 | FO | draft entry of appearance and email to AH to file with the court | 0.30 | $375.00 | $112.50 |
| 02/11/2025 | AH | | 1.00 | $8.40 | $8.40 |
| 02/11/2025 | AH | Prepare letter to Clerk and compliance form with entry of appearance. | 0.40 | $200.00 | $80.00 |
| 02/11/2025 | CM | Redact the response Client sent regarding Coates asking for documents. Email Coates the redacted response with documents. | 0.50 | $200.00 | $100.00 |
| 02/20/2025 | VG | Receive and save Document: 25-05-15 Order of Court.pdf | 0.10 | $210.00 | $21.00 |
| 02/20/2025 | VG | Prepare letter to the client with 5-15-25 Notice | 0.30 | $210.00 | $63.00 |
| 02/20/2025 | KAU | Email from client regarding status of prehearing and response and what needs to be done | 0.10 | $475.00 | $47.50 |
| 02/20/2025 | FO | receive/review hearing notice, VG's email to CL | 0.20 | $390.00 | $78.00 |
| 02/20/2025 | VG | Prepare letter to OC w Court Notice | 0.30 | $210.00 | $63.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/21/2025 | CM | Read and Review with attorney Discovery Deficiency. | 0.20 | $210.00 | $42.00 |
| 02/21/2025 | FO | call with Colleen regarding the status of the discovery | 0.20 | $390.00 | $78.00 |
| 02/21/2025 | FO | I started to review the case since my entry of appearance was entered - will represent the CL for May hearing- review the deficiency letter sent to OC (40 pages), review recent correspondence | 0.40 | $390.00 | $156.00 |
| 02/24/2025 | VG | Receive, review, save and send copy to client in portal: Document: 25-02-18 TS EOA of FO.pdf | 0.20 | $210.00 | $42.00 |
| 02/24/2025 | VG | Prepare Document: 25-02-24 Affidavit of Service - Wyatt Bey.docx and letter to Prothy for filing w SASE | 0.60 | $210.00 | $126.00 |
| 02/25/2025 | AH | Continue to update Pre-Hearing | 1.10 | $210.00 | $231.00 |
| **Non-billable entries** | | | | | |
| 02/10/2025 | CM | Send email to client regarding her invoice and credit. | ~~0.20~~ | ~~$200.00~~ | ~~$40.00~~ |

| | |
|---|---|
| **Subtotal** | **$1,383.40** |
| **Standard Postage and Copies Fee (1.0%)** | **$13.83** |
| **Total** | **$1,397.23** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 79613 | 02/03/2025 | $2,163.93 | $1,513.60 | $650.33 |
| 80908 | 04/01/2025 | $1,230.18 | $0.00 | $1,230.18 |
| 81585 | 05/01/2025 | $2,047.93 | $0.00 | $2,047.93 |
| 82275 | 06/02/2025 | $4,997.99 | $0.00 | $4,997.99 |
| 82899 | 07/01/2025 | $84.84 | $0.00 | $84.84 |
| 83106 | 07/17/2025 | $42.42 | $0.00 | $42.42 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 80221 | 03/02/2025 | $1,397.23 | $0.00 | $1,397.23 |
| | | | **Outstanding Balance** | **$10,450.92** |
| | | | **Total Amount Outstanding** | **$10,450.92** |

## Citizens PA Trust

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 03/26/2024 | | Tahira Wyatt-Bey LawPay TRUST AC857690 Received Web Payment from Tahira Wyatt-Bey for $30.00 | Wyatt-Bey24, Tahira | | $30.00 | $30.00 |
| 03/26/2024 | | Payment for invoice #72363 | Wyatt-Bey24, Tahira | $30.00 | | $0.00 |
| 04/02/2024 | | Tahira Wyatt Bey LawPay TRUST AC812040 Received Web Payment from Tahira Wyatt for $2,800.00 | Wyatt-Bey24, Tahira | | $2,800.00 | $2,800.00 |
| 04/02/2024 | | Tahira Wyatt-Bey pdby Levoy E Reid LawPay TRUST AC763260 Received Web Payment from Levoy E Reid for $2,200.00 | Wyatt-Bey24, Tahira | | $2,200.00 | $5,000.00 |
| 05/01/2024 | | Payment for invoice #73307 | Wyatt-Bey24, Tahira | $3,456.73 | | $1,543.27 |
| 05/30/2024 | | Clio Payment applied to trust request #73680 for Tahira Wyatt-Bey24 | Wyatt-Bey24, Tahira | | $2,500.00 | $4,043.27 |
| 06/03/2024 | | Payment for invoice #74098 | Wyatt-Bey24, Tahira | $3,264.83 | | $778.44 |
| 07/01/2024 | | Payment for invoice #74735 | Wyatt-Bey24, Tahira | $778.44 | | $0.00 |
| 07/13/2024 | | Clio Payment applied to trust request #74952 for Tahira Wyatt-Bey24 | Wyatt-Bey24, Tahira | | $1,300.00 | $1,300.00 |
| 07/15/2024 | | Payment for invoice #74735 | Wyatt-Bey24, Tahira | $279.54 | | $1,020.46 |
| 08/01/2024 | | Payment for invoice #75455 | Wyatt-Bey24, | $1,020.46 | | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Tahira | | | |
| 08/19/2024 | Tahira Wyatt LawPay TRUST AC051450 Received Web Payment from Tahira Wyatt for $1,500.00 | Wyatt-Bey24, Tahira | | $1,500.00 | $1,500.00 |
| 08/19/2024 | Payment for invoice #75455 | Wyatt-Bey24, Tahira | $1,221.74 | | $278.26 |
| 09/03/2024 | Payment for invoice #76248 | Wyatt-Bey24, Tahira | $278.26 | | $0.00 |
| 09/20/2024 | Tahira Wyatt LawPay TRUST AC893950 Received Web Payment from Tahira Wyatt for $3,000.00 | Wyatt-Bey24, Tahira | | $3,000.00 | $3,000.00 |
| 09/20/2024 | Payment for invoice #76248 | Wyatt-Bey24, Tahira | $3,000.00 | | $0.00 |
| 11/21/2024 | Tahira Wyatt LawPay TRUST AC122910 Received Web Payment from Tahira Wyatt for $1,664.15 | Wyatt-Bey24, Tahira | | $1,664.15 | $1,664.15 |
| 11/21/2024 | Payment for invoice #77574 | Wyatt-Bey24, Tahira | $1,664.15 | | $0.00 |
| 02/11/2025 | Tahira Wyatt LawPay TRUST AC212610 Received Web Payment from Tahira Wyatt for $2,200.00 | Wyatt-Bey24, Tahira | | $2,200.00 | $2,200.00 |
| 02/11/2025 | Payment for invoice #78260 | Wyatt-Bey24, Tahira | $661.45 | | $1,538.55 |
| 02/11/2025 | Payment for invoice #78932 | Wyatt-Bey24, Tahira | $1,538.55 | | $0.00 |
| | | **Citizens PA Trust Balance** | | | **$0.00** |

Please make all amounts payable to: Karen Ann Ulmer PC

Payment is due upon receipt.

## Remittance Advice

**Checking Information**

**Remit checks to:** Karen Ann Ulmer P.C.

Please include the invoice number 80221 as an additional reference so we may accurately identify and apply your payment.

Please provide adequate payment to cover the wire fees assessed by your financial institution.

Karen Ann Ulmer, P.C.
ATTORNEYS AT LAW
"WE ARE ON YOUR SIDE"

# Karen Ann Ulmer PC

174 Middletown Blvd, Ste. 300
Langhorne, PA 19047
Phone: 2157526200
Fax: 215-752-6202
www.ulmerlaw.com

**Invoice To:**
Tahira Wyatt-Bey24

**Payable To:**
174 Middletown Blvd, Ste. 300
Langhorne, PA 19047
Phone: 2157526200
Fax: 215-752-6202
www.ulmerlaw.com

# INVOICE

Invoice # 80908
Date: 04/01/2025
Due Upon Receipt

| Invoice Number | | Total |
|---|---|---|
| 80908 | | $1,230.18 |
| | Subtotal | $1,218.00 |
| | Tax | $12.18 |
| | **Amount Due** | **$1,230.18** |

# INVOICE

Invoice # 80908
Date: 04/01/2025
Due Upon Receipt

# Karen Ann Ulmer PC

174 Middletown Blvd, Ste. 300
Langhorne, PA 19047
Phone: 2157526200
Fax: 215-752-6202
www.ulmerlaw.com

Tahira Wyatt-Bey24

## Wyatt-Bey24, Tahira

## Divorce; DOS 4/7/2020 - Philadelphia County, July Term 2021 No. 8594 Bankruptcy

| Date | Timekeeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 03/10/2025 | VG | Review file and update DOS information | 0.10 | $210.00 | $21.00 |
| 03/10/2025 | AH | Continue to update Pre-Hearing, pull exhibits. | 1.90 | $210.00 | $399.00 |
| 03/14/2025 | FO | review/compare OPs Dec 5 2024 and Jan 9 2025 discovery responses | 0.50 | $390.00 | $195.00 |
| 03/14/2025 | FO | review the draft prehearing statement, check zillow values | 0.30 | $390.00 | $117.00 |
| 03/18/2025 | FO | review CL's answers to Interrogatories (22pages), review discovery docs for appraisals, paystubs, tax return | 0.60 | $390.00 | $234.00 |
| 03/31/2025 | AH | further update and review of Pre-Hearing - call to attorney to discuss. | 1.20 | $210.00 | $252.00 |

| | |
|---|---|
| **Subtotal** | **$1,218.00** |
| **Standard Postage and Copies Fee (1.0%)** | **$12.18** |
| **Total** | **$1,230.18** |

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 79613 | 02/03/2025 | $2,163.93 | $1,513.60 | $650.33 |
| 80221 | 03/02/2025 | $1,397.23 | $0.00 | $1,397.23 |
| 81585 | 05/01/2025 | $2,047.93 | $0.00 | $2,047.93 |
| 82275 | 06/02/2025 | $4,997.99 | $0.00 | $4,997.99 |
| 82899 | 07/01/2025 | $84.84 | $0.00 | $84.84 |
| 83106 | 07/17/2025 | $42.42 | $0.00 | $42.42 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 80908 | 04/01/2025 | $1,230.18 | $0.00 | $1,230.18 |
| | | | **Outstanding Balance** | **$10,450.92** |
| | | | **Total Amount Outstanding** | **$10,450.92** |

## Citizens PA Trust

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 03/26/2024 | | Tahira Wyatt-Bey LawPay TRUST AC857690 Received Web Payment from Tahira Wyatt-Bey for $30.00 | Wyatt-Bey24, Tahira | | $30.00 | $30.00 |
| 03/26/2024 | | Payment for invoice #72363 | Wyatt-Bey24, Tahira | $30.00 | | $0.00 |
| 04/02/2024 | | Tahira Wyatt Bey LawPay TRUST AC812040 Received Web Payment from Tahira Wyatt for $2,800.00 | Wyatt-Bey24, Tahira | | $2,800.00 | $2,800.00 |
| 04/02/2024 | | Tahira Wyatt-Bey pdby Levoy E Reid LawPay TRUST AC763260 Received Web Payment from Levoy E Reid for $2,200.00 | Wyatt-Bey24, Tahira | | $2,200.00 | $5,000.00 |
| 05/01/2024 | | Payment for invoice #73307 | Wyatt-Bey24, Tahira | $3,456.73 | | $1,543.27 |

| | | | | | |
|---|---|---|---|---|---|
| 05/30/2024 | Clio Payment applied to trust request #73680 for Tahira Wyatt-Bey24 | Wyatt-Bey24, Tahira | | $2,500.00 | $4,043.27 |
| 06/03/2024 | Payment for invoice #74098 | Wyatt-Bey24, Tahira | $3,264.83 | | $778.44 |
| 07/01/2024 | Payment for invoice #74735 | Wyatt-Bey24, Tahira | $778.44 | | $0.00 |
| 07/13/2024 | Clio Payment applied to trust request #74952 for Tahira Wyatt-Bey24 | Wyatt-Bey24, Tahira | | $1,300.00 | $1,300.00 |
| 07/15/2024 | Payment for invoice #74735 | Wyatt-Bey24, Tahira | $279.54 | | $1,020.46 |
| 08/01/2024 | Payment for invoice #75455 | Wyatt-Bey24, Tahira | $1,020.46 | | $0.00 |
| 08/19/2024 | Tahira Wyatt LawPay TRUST AC051450 Received Web Payment from Tahira Wyatt for $1,500.00 | Wyatt-Bey24, Tahira | | $1,500.00 | $1,500.00 |
| 08/19/2024 | Payment for invoice #75455 | Wyatt-Bey24, Tahira | $1,221.74 | | $278.26 |
| 09/03/2024 | Payment for invoice #76248 | Wyatt-Bey24, Tahira | $278.26 | | $0.00 |
| 09/20/2024 | Tahira Wyatt LawPay TRUST AC893950 Received Web Payment from Tahira Wyatt for $3,000.00 | Wyatt-Bey24, Tahira | | $3,000.00 | $3,000.00 |
| 09/20/2024 | Payment for invoice #76248 | Wyatt-Bey24, Tahira | $3,000.00 | | $0.00 |
| 11/21/2024 | Tahira Wyatt LawPay TRUST AC122910 Received Web Payment from Tahira Wyatt for $1,664.15 | Wyatt-Bey24, Tahira | | $1,664.15 | $1,664.15 |
| 11/21/2024 | Payment for invoice #77574 | Wyatt-Bey24, Tahira | $1,664.15 | | $0.00 |
| 02/11/2025 | Tahira Wyatt LawPay TRUST AC212610 Received Web Payment from Tahira Wyatt for $2,200.00 | Wyatt-Bey24, Tahira | | $2,200.00 | $2,200.00 |
| 02/11/2025 | Payment for invoice #78260 | Wyatt-Bey24, | $661.45 | | $1,538.55 |

| | | | | |
|---|---|---|---|---|
| | | Tahira | | |
| 02/11/2025 | Payment for invoice #78932 | Wyatt-Bey24, Tahira | $1,538.55 | $0.00 |
| | | **Citizens PA Trust Balance** | | **$0.00** |

Please make all amounts payable to: Karen Ann Ulmer PC

Payment is due upon receipt.

## Remittance Advice

**Checking Information**

**Remit checks to:** Karen Ann Ulmer P.C.

Please include the invoice number 80908 as an additional reference so we may accurately identify and apply your payment.

Please provide adequate payment to cover the wire fees assessed by your financial institution.

Karen Ann Ulmer, P.C.
ATTORNEYS AT LAW
"WE ARE ON YOUR SIDE."

# Karen Ann Ulmer PC

174 Middletown Blvd, Ste. 300
Langhorne, PA 19047
Phone: 2157526200
Fax: 215-752-6202
www.ulmerlaw.com

**Invoice To:**
Tahira Wyatt-Bey24

**Payable To:**
174 Middletown Blvd, Ste. 300
Langhorne, PA 19047
Phone: 2157526200
Fax: 215-752-6202
www.ulmerlaw.com

# INVOICE

Invoice # 81585
Date: 05/01/2025
Due Upon Receipt

| Invoice Number | | Total |
|---|---|---|
| 81585 | | $2,047.93 |
| | Subtotal | $2,027.65 |
| | Tax | $20.28 |
| | **Amount Due** | **$2,047.93** |

# INVOICE

Karen Ann Ulmer, P.C.
ATTORNEYS AT LAW
"WE ARE ON YOUR SIDE"

Invoice # 81585
Date: 05/01/2025
Due Upon Receipt

## Karen Ann Ulmer PC

174 Middletown Blvd, Ste. 300
Langhorne, PA 19047
Phone: 2157526200
Fax: 215-752-6202
www.ulmerlaw.com

Tahira Wyatt-Bey24

### Wyatt-Bey24, Tahira

### Divorce; DOS 4/7/2020 - Philadelphia County, July Term 2021 No. 8594 Bankruptcy

| Date | Timekeeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 04/21/2025 | CM | Review Court Order. Found it is our Hearing and pulled the Bey Deficiency letter on what they have not produces. | 0.30 | $210.00 | $63.00 |
| 04/21/2025 | RZ | Certified mail past due account<br><br>7022 3330 0002 0020 7339 | 1.00 | $9.65 | $9.65 |
| 04/21/2025 | AH | Prepare asset & debt list and update PHS. | 1.20 | $210.00 | $252.00 |
| 04/22/2025 | VG | Receive from OC, review, save: Document: 25-05-05 Hearing Notice and RULE RETURNABLE.pdf; Call with Ron | 0.20 | $210.00 | $42.00 |
| 04/23/2025 | VG | Review file and emails for Motion filed by OC | 0.20 | $210.00 | $42.00 |
| 04/23/2025 | RZ | Received and reviewed Rule to Show Cause that is scheduled for 5/15/25 in Philadelphia Court. Fatih is handling. Draft letter to client and mail letter and order to client. | 0.50 | $210.00 | $105.00 |
| 04/23/2025 | CM | Email Victoria, that I see a time entry for MH where KAU asked him to review the OC Motion to Compel Disc. Asked her to see if there was a document sent to MH. | 0.20 | $210.00 | $42.00 |
| 04/23/2025 | CM | Draft list of Chronological emails and review of requested documents from OC and what we sent her, since we have not received the Petition for the Rule Returnable. | 3.00 | $210.00 | $630.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/23/2025 | CM | Draft letter to Patricia Coates asking for the Motion to Compel Discovery from our client. Scan in the documents to go with chronological order of events and email asking us for documents and what we produced. Email to Karen. | 0.60 | $210.00 | $126.00 |
| 04/23/2025 | FO | phone meeting with Colleen for the docs to be prepared for the hearing (9mins) | 0.20 | $390.00 | $78.00 |
| 04/23/2025 | FO | receive/review email from CM enclosed doc for the chronological order of the correspondence regarding discovery requests, review Clio communications | 0.40 | $390.00 | $156.00 |
| 04/24/2025 | FO | receive/review OC's Motion to Compel with exhibits (29 pages) | 0.30 | $390.00 | $117.00 |
| 04/24/2025 | CM | Draft Answer to Motion to Compel and find exhibits. Send all to attorney. | 0.80 | $210.00 | $168.00 |
| 04/24/2025 | KAU | Review Motion to Compel, make edits | 0.20 | $475.00 | $95.00 |
| 04/24/2025 | CM | Make edits to the Answer and email to client for review. | 0.30 | $210.00 | $63.00 |
| 04/24/2025 | FO | call with Colleen, ask for organization of sent discovery to OC with CL's answers for discovery | 0.10 | $390.00 | $39.00 |

| | |
|---|---|
| **Subtotal** | **$2,027.65** |
| **Standard Postage and Copies Fee (1.0%)** | **$20.28** |
| **Total** | **$2,047.93** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 79613 | 02/03/2025 | $2,163.93 | $1,513.60 | $650.33 |
| 80221 | 03/02/2025 | $1,397.23 | $0.00 | $1,397.23 |
| 80908 | 04/01/2025 | $1,230.18 | $0.00 | $1,230.18 |
| 82275 | 06/02/2025 | $4,997.99 | $0.00 | $4,997.99 |
| 82899 | 07/01/2025 | $84.84 | $0.00 | $84.84 |
| 83106 | 07/17/2025 | $42.42 | $0.00 | $42.42 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 81585 | 05/01/2025 | $2,047.93 | $0.00 | $2,047.93 |
| | | | **Outstanding Balance** | **$10,450.92** |
| | | | **Total Amount Outstanding** | **$10,450.92** |

### Citizens PA Trust

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 03/26/2024 | | Tahira Wyatt-Bey LawPay TRUST AC857690 Received Web Payment from Tahira Wyatt-Bey for $30.00 | Wyatt-Bey24, Tahira | | $30.00 | $30.00 |
| 03/26/2024 | | Payment for invoice #72363 | Wyatt-Bey24, Tahira | $30.00 | | $0.00 |
| 04/02/2024 | | Tahira Wyatt Bey LawPay TRUST AC812040 Received Web Payment from Tahira Wyatt for $2,800.00 | Wyatt-Bey24, Tahira | | $2,800.00 | $2,800.00 |
| 04/02/2024 | | Tahira Wyatt-Bey pdby Levoy E Reid LawPay TRUST AC763260 Received Web Payment from Levoy E Reid for $2,200.00 | Wyatt-Bey24, Tahira | | $2,200.00 | $5,000.00 |
| 05/01/2024 | | Payment for invoice #73307 | Wyatt-Bey24, Tahira | $3,456.73 | | $1,543.27 |
| 05/30/2024 | | Clio Payment applied to trust request #73680 for Tahira Wyatt-Bey24 | Wyatt-Bey24, Tahira | | $2,500.00 | $4,043.27 |
| 06/03/2024 | | Payment for invoice #74098 | Wyatt-Bey24, Tahira | $3,264.83 | | $778.44 |
| 07/01/2024 | | Payment for invoice #74735 | Wyatt-Bey24, Tahira | $778.44 | | $0.00 |
| 07/13/2024 | | Clio Payment applied to trust request #74952 for Tahira Wyatt-Bey24 | Wyatt-Bey24, Tahira | | $1,300.00 | $1,300.00 |
| 07/15/2024 | | Payment for invoice #74735 | Wyatt-Bey24, | $279.54 | | $1,020.46 |

| | | | | | |
|---|---|---|---|---|---|
| | | Tahira | | | |
| 08/01/2024 | Payment for invoice #75455 | Wyatt-Bey24, Tahira | $1,020.46 | | $0.00 |
| 08/19/2024 | Tahira Wyatt LawPay TRUST AC051450 Received Web Payment from Tahira Wyatt for $1,500.00 | Wyatt-Bey24, Tahira | | $1,500.00 | $1,500.00 |
| 08/19/2024 | Payment for invoice #75455 | Wyatt-Bey24, Tahira | $1,221.74 | | $278.26 |
| 09/03/2024 | Payment for invoice #76248 | Wyatt-Bey24, Tahira | $278.26 | | $0.00 |
| 09/20/2024 | Tahira Wyatt LawPay TRUST AC893950 Received Web Payment from Tahira Wyatt for $3,000.00 | Wyatt-Bey24, Tahira | | $3,000.00 | $3,000.00 |
| 09/20/2024 | Payment for invoice #76248 | Wyatt-Bey24, Tahira | $3,000.00 | | $0.00 |
| 11/21/2024 | Tahira Wyatt LawPay TRUST AC122910 Received Web Payment from Tahira Wyatt for $1,664.15 | Wyatt-Bey24, Tahira | | $1,664.15 | $1,664.15 |
| 11/21/2024 | Payment for invoice #77574 | Wyatt-Bey24, Tahira | $1,664.15 | | $0.00 |
| 02/11/2025 | Tahira Wyatt LawPay TRUST AC212610 Received Web Payment from Tahira Wyatt for $2,200.00 | Wyatt-Bey24, Tahira | | $2,200.00 | $2,200.00 |
| 02/11/2025 | Payment for invoice #78260 | Wyatt-Bey24, Tahira | $661.45 | | $1,538.55 |
| 02/11/2025 | Payment for invoice #78932 | Wyatt-Bey24, Tahira | $1,538.55 | | $0.00 |
| | | **Citizens PA Trust Balance** | | | **$0.00** |

Please make all amounts payable to: Karen Ann Ulmer PC

Payment is due upon receipt.

## Remittance Advice

**Checking Information**

**Remit checks to:** Karen Ann Ulmer P.C.

Please include the invoice number 81585 as an additional reference so we may accurately identify and apply your payment.

Please provide adequate payment to cover the wire fees assessed by your financial institution.

Karen Ann Ulmer, P.C.
ATTORNEYS AT LAW
"WE ARE ON YOUR SIDE."

# Karen Ann Ulmer PC

174 Middletown Blvd, Ste. 300
Langhorne, PA 19047
Phone: 2157526200
Fax: 215-752-6202
www.ulmerlaw.com

**Invoice To:**
Tahira Wyatt-Bey24

**Payable To:**
174 Middletown Blvd, Ste. 300
Langhorne, PA 19047
Phone: 2157526200
Fax: 215-752-6202
www.ulmerlaw.com

# INVOICE

Invoice # 82275
Date: 06/02/2025
Due Upon Receipt

| Invoice Number | | Total |
|---|---|---|
| 82275 | | $4,997.99 |
| | Subtotal | $4,948.50 |
| | Tax | $49.49 |
| | **Amount Due** | **$4,997.99** |

# INVOICE

Invoice # 82275
Date: 06/02/2025
Due Upon Receipt

Karen Ann Ulmer, P.C.
ATTORNEYS AT LAW
"WE ARE ON YOUR SIDE"

## Karen Ann Ulmer PC

174 Middletown Blvd, Ste. 300
Langhorne, PA 19047
Phone: 2157526200
Fax: 215-752-6202
www.ulmerlaw.com

Tahira Wyatt-Bey24

### Wyatt-Bey24, Tahira

### Divorce; DOS 4/7/2020 - Philadelphia County, July Term 2021 No. 8594 Bankruptcy

| Date | Timekeeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 05/06/2025 | CM | Call client regarding hearing. Had to leave message. Asked her to call me back. | 0.20 | $210.00 | $42.00 |
| 05/06/2025 | CM | Pull the docket to see what has been filed and what needs to be filed. Save docket to file. | 0.20 | $210.00 | $42.00 |
| 05/07/2025 | CM | Email exchange on progress reaching client. Discuss affidavit of service for discovery. Research docket. Email MH back regarding results. | 0.30 | $210.00 | $63.00 |
| 05/07/2025 | CM | Review file to see if we file the Affidavit of Service for Disc. Requests. See we did the form on 5.30.25, but it does not show on Docket. Email RZ to file with the Court. | 0.20 | $210.00 | $42.00 |
| 05/07/2025 | RZ | Draft letter to Philadelphia Clerk of Courts and file Affidavit of Service. | 0.40 | $210.00 | $84.00 |
| 05/08/2025 | CM | Receive email from client. Respond to email. Forward email to MH regarding the hearing with a note. | 0.30 | $210.00 | $63.00 |
| 05/08/2025 | CM | Email exchange with client. Attorney MH sent me the licenses and information the OC is looking for. Forward to client to verify they are correct. Emails with client about balance owed to us. Email client about bank account where rent would go. Attorney sent me the docket and eviction history. Send to client to confirm those are the only | 0.80 | $210.00 | $168.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | evictions. | | | |
| 05/08/2025 | MH | Searched Phila L&I for rental licenses on two properties, printed relevant documentation and forwarded to CM to send to client for verification and follow up question. | 0.70 | $400.00 | $280.00 |
| 05/08/2025 | MH | Reviewed and replied to two emails from CM RE: supplemental discovery. | 0.10 | $400.00 | $40.00 |
| 05/08/2025 | MH | Completed Philadelphia Municipal Court Docket Search, printed top level search, individual dockets, and leases from docket when available and forwarded same to CM for client review. | 1.00 | $400.00 | $400.00 |
| 05/09/2025 | CM | Draft Affidavit of Service Disc. Responses and send to Phily Court. | 0.20 | $210.00 | $42.00 |
| 05/09/2025 | RZ | Draft letter to Philadelphia Courts and mail certification of service. | 0.30 | $210.00 | $63.00 |
| 05/12/2025 | MH | Replied to email from CM about eviction docs. | 0.10 | $400.00 | $40.00 |
| 05/12/2025 | MH | Replied to email from CM RE bank account question. | 0.10 | $400.00 | $40.00 |
| 05/12/2025 | CM | Call client and left her a message about meeting by phone with MH. Need her to confirm. Emailed client to confirm. Received an email back and notified MH. | 0.30 | $210.00 | $63.00 |
| 05/12/2025 | MH | P/C with client in advance of hearing on Thursday | 0.30 | $400.00 | $120.00 |
| 05/12/2025 | MH | Pulled landlord tenant pleading from dockets and sent to CM. | 0.30 | $400.00 | $120.00 |
| 05/13/2025 | CM | Download documents MH pulled from court docket for case. save to file. | 0.40 | $210.00 | $84.00 |
| 05/13/2025 | CM | Bates Stamp new documents. Label documents upload to file. | 1.10 | $210.00 | $231.00 |
| 05/14/2025 | CM | Draft letter to OC, send to Attorney for review. Receive response, finalize letter. Obtain verification. send supplemental document production to OC through portal. Email client. Receive two documents about Derrick's pension from client. save to file and send to attorney. Draft Affidavit of service. Send to RZ to file with Court. | 1.20 | $210.00 | $252.00 |
| 05/14/2025 | MH | Reviewed cover letter for supplemental disco response to o/c. | 0.20 | $400.00 | $80.00 |
| 05/14/2025 | MH | Reviewed email from CM with Affidavit of service and reviewed same. | 0.10 | $400.00 | $40.00 |
| 05/14/2025 | MH | Prepared documents for tomorrow's hearing to hand up to Judge Sulman, if required. | 0.20 | $400.00 | $80.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/15/2025 | RZ | Draft letter to Philadelphia Clerk of Courts. Organize and file Acceptance of Service with Courts. | 0.60 | $210.00 | $126.00 |
| 05/15/2025 | CM | Email exchange with MH while he is in Court. | 0.20 | $210.00 | $42.00 |
| 05/15/2025 | CM | Receive new document from attorney. Bates Stamp, email to OC and receive delivery confirmation. Email attorney the confirmation. | 0.30 | $210.00 | $63.00 |
| 05/15/2025 | MH | Appeared for motion to compel hearing in Philadelphia Family Court, 6F Sulman, J. | 4.50 | $425.00 | $1,912.50 |
| 05/15/2025 | MH | Travel to and from Philadelphia Family Court. | 0.50 | $400.00 | $200.00 |
| 05/16/2025 | RZ | Received/reviewed and saved TS Affidavit of Service | 0.10 | $210.00 | $21.00 |
| 05/21/2025 | RZ | Receive/review and save Certification of Service | 0.10 | $210.00 | $21.00 |
| 05/21/2025 | VG | Email copy of Cert of Service to client via portal | 0.10 | $210.00 | $21.00 |
| 05/27/2025 | RZ | Receive/Review and save Affidavit of Service | 0.10 | $210.00 | $21.00 |
| 05/27/2025 | CM | Phone call with the attorney, email client to set up a call. | 0.20 | $210.00 | $42.00 |

| | |
|---|---|
| **Subtotal** | **$4,948.50** |
| **Standard Postage and Copies Fee (1.0%)** | **$49.49** |
| **Total** | **$4,997.99** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 79613 | 02/03/2025 | $2,163.93 | $1,513.60 | $650.33 |
| 80221 | 03/02/2025 | $1,397.23 | $0.00 | $1,397.23 |
| 80908 | 04/01/2025 | $1,230.18 | $0.00 | $1,230.18 |
| 81585 | 05/01/2025 | $2,047.93 | $0.00 | $2,047.93 |
| 82899 | 07/01/2025 | $84.84 | $0.00 | $84.84 |
| 83106 | 07/17/2025 | $42.42 | $0.00 | $42.42 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 82275 | 06/02/2025 | $4,997.99 | $0.00 | $4,997.99 |
| | | | **Outstanding Balance** | **$10,450.92** |
| | | | **Total Amount Outstanding** | **$10,450.92** |

## Citizens PA Trust

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 03/26/2024 | | Tahira Wyatt-Bey LawPay TRUST AC857690 Received Web Payment from Tahira Wyatt-Bey for $30.00 | Wyatt-Bey24, Tahira | | $30.00 | $30.00 |
| 03/26/2024 | | Payment for invoice #72363 | Wyatt-Bey24, Tahira | $30.00 | | $0.00 |
| 04/02/2024 | | Tahira Wyatt Bey LawPay TRUST AC812040 Received Web Payment from Tahira Wyatt for $2,800.00 | Wyatt-Bey24, Tahira | | $2,800.00 | $2,800.00 |
| 04/02/2024 | | Tahira Wyatt-Bey pdby Levoy E Reid LawPay TRUST AC763260 Received Web Payment from Levoy E Reid for $2,200.00 | Wyatt-Bey24, Tahira | | $2,200.00 | $5,000.00 |
| 05/01/2024 | | Payment for invoice #73307 | Wyatt-Bey24, Tahira | $3,456.73 | | $1,543.27 |
| 05/30/2024 | | Clio Payment applied to trust request #73680 for Tahira Wyatt-Bey24 | Wyatt-Bey24, Tahira | | $2,500.00 | $4,043.27 |
| 06/03/2024 | | Payment for invoice #74098 | Wyatt-Bey24, Tahira | $3,264.83 | | $778.44 |
| 07/01/2024 | | Payment for invoice #74735 | Wyatt-Bey24, Tahira | $778.44 | | $0.00 |
| 07/13/2024 | | Clio Payment applied to trust request #74952 for Tahira Wyatt-Bey24 | Wyatt-Bey24, Tahira | | $1,300.00 | $1,300.00 |
| 07/15/2024 | | Payment for invoice #74735 | Wyatt-Bey24, | $279.54 | | $1,020.46 |

| | | | | | |
|---|---|---|---|---|---|
| | | Tahira | | | |
| 08/01/2024 | Payment for invoice #75455 | Wyatt-Bey24, Tahira | $1,020.46 | | $0.00 |
| 08/19/2024 | Tahira Wyatt LawPay TRUST AC051450 Received Web Payment from Tahira Wyatt for $1,500.00 | Wyatt-Bey24, Tahira | | $1,500.00 | $1,500.00 |
| 08/19/2024 | Payment for invoice #75455 | Wyatt-Bey24, Tahira | $1,221.74 | | $278.26 |
| 09/03/2024 | Payment for invoice #76248 | Wyatt-Bey24, Tahira | $278.26 | | $0.00 |
| 09/20/2024 | Tahira Wyatt LawPay TRUST AC893950 Received Web Payment from Tahira Wyatt for $3,000.00 | Wyatt-Bey24, Tahira | | $3,000.00 | $3,000.00 |
| 09/20/2024 | Payment for invoice #76248 | Wyatt-Bey24, Tahira | $3,000.00 | | $0.00 |
| 11/21/2024 | Tahira Wyatt LawPay TRUST AC122910 Received Web Payment from Tahira Wyatt for $1,664.15 | Wyatt-Bey24, Tahira | | $1,664.15 | $1,664.15 |
| 11/21/2024 | Payment for invoice #77574 | Wyatt-Bey24, Tahira | $1,664.15 | | $0.00 |
| 02/11/2025 | Tahira Wyatt LawPay TRUST AC212610 Received Web Payment from Tahira Wyatt for $2,200.00 | Wyatt-Bey24, Tahira | | $2,200.00 | $2,200.00 |
| 02/11/2025 | Payment for invoice #78260 | Wyatt-Bey24, Tahira | $661.45 | | $1,538.55 |
| 02/11/2025 | Payment for invoice #78932 | Wyatt-Bey24, Tahira | $1,538.55 | | $0.00 |
| | | **Citizens PA Trust Balance** | | | **$0.00** |

Please make all amounts payable to: Karen Ann Ulmer PC

Payment is due upon receipt.

## Remittance Advice

**Checking Information**

**Remit checks to:** Karen Ann Ulmer P.C.

Please include the invoice number 82275 as an additional reference so we may accurately identify and apply your payment.

Please provide adequate payment to cover the wire fees assessed by your financial institution.

Karen Ann Ulmer, P.C.
ATTORNEYS AT LAW
"WE ARE ON YOUR SIDE"

# Karen Ann Ulmer PC

174 Middletown Blvd, Ste. 300
Langhorne, PA 19047
Phone: 2157526200
Fax: 215-752-6202
www.ulmerlaw.com

**Invoice To:**
Tahira Wyatt-Bey24

**Payable To:**
174 Middletown Blvd, Ste. 300
Langhorne, PA 19047
Phone: 2157526200
Fax: 215-752-6202
www.ulmerlaw.com

# INVOICE

Invoice # 82899
Date: 07/01/2025
Due Upon Receipt

| Invoice Number | | Total |
|---|---|---|
| 82899 | | $84.84 |
| | Subtotal | $84.00 |
| | Tax | $0.84 |
| | **Amount Due** | **$84.84** |

# INVOICE

Invoice # 82899
Date: 07/01/2025
Due Upon Receipt

## Karen Ann Ulmer PC

174 Middletown Blvd, Ste. 300
Langhorne, PA 19047
Phone: 2157526200
Fax: 215-752-6202
www.ulmerlaw.com

Tahira Wyatt-Bey24

### Wyatt-Bey24, Tahira

### Divorce; DOS 4/7/2020 - Philadelphia County, July Term 2021 No. 8594 Bankruptcy

| Date | Timekeeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 06/05/2025 | RZ | Draft letter to Philadelphia Clerk of Courts and mail original Withdraw and Entry Pro Se and three (3) copies along with S.A.S.E. for courts to file and return TS copies. | 0.30 | $210.00 | $63.00 |
| 06/13/2025 | RZ | Received/reviewed and saved Withdraw and Entry Pro Se | 0.10 | $210.00 | $21.00 |

| | |
|---|---|
| **Subtotal** | **$84.00** |
| **Standard Postage and Copies Fee (1.0%)** | **$0.84** |
| **Total** | **$84.84** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 79613 | 02/03/2025 | $2,163.93 | $1,513.60 | $650.33 |
| 80221 | 03/02/2025 | $1,397.23 | $0.00 | $1,397.23 |

| | | | | |
|---|---|---|---|---|
| 80908 | 04/01/2025 | $1,230.18 | $0.00 | $1,230.18 |
| 81585 | 05/01/2025 | $2,047.93 | $0.00 | $2,047.93 |
| 82275 | 06/02/2025 | $4,997.99 | $0.00 | $4,997.99 |
| 83106 | 07/17/2025 | $42.42 | $0.00 | $42.42 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 82899 | 07/01/2025 | $84.84 | $0.00 | $84.84 |
| | | | **Outstanding Balance** | **$10,450.92** |
| | | | **Total Amount Outstanding** | **$10,450.92** |

### Citizens PA Trust

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 03/26/2024 | | Tahira Wyatt-Bey LawPay TRUST AC857690 Received Web Payment from Tahira Wyatt-Bey for $30.00 | Wyatt-Bey24, Tahira | | $30.00 | $30.00 |
| 03/26/2024 | | Payment for invoice #72363 | Wyatt-Bey24, Tahira | $30.00 | | $0.00 |
| 04/02/2024 | | Tahira Wyatt Bey LawPay TRUST AC812040 Received Web Payment from Tahira Wyatt for $2,800.00 | Wyatt-Bey24, Tahira | | $2,800.00 | $2,800.00 |
| 04/02/2024 | | Tahira Wyatt-Bey pdby Levoy E Reid LawPay TRUST AC763260 Received Web Payment from Levoy E Reid for $2,200.00 | Wyatt-Bey24, Tahira | | $2,200.00 | $5,000.00 |
| 05/01/2024 | | Payment for invoice #73307 | Wyatt-Bey24, Tahira | $3,456.73 | | $1,543.27 |
| 05/30/2024 | | Clio Payment applied to trust request #73680 for Tahira Wyatt-Bey24 | Wyatt-Bey24, Tahira | | $2,500.00 | $4,043.27 |
| 06/03/2024 | | Payment for invoice #74098 | Wyatt-Bey24, Tahira | $3,264.83 | | $778.44 |
| 07/01/2024 | | Payment for invoice #74735 | Wyatt-Bey24, Tahira | $778.44 | | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/13/2024 | Clio Payment applied to trust request #74952 for Tahira Wyatt-Bey24 | Wyatt-Bey24, Tahira | | $1,300.00 | $1,300.00 |
| 07/15/2024 | Payment for invoice #74735 | Wyatt-Bey24, Tahira | $279.54 | | $1,020.46 |
| 08/01/2024 | Payment for invoice #75455 | Wyatt-Bey24, Tahira | $1,020.46 | | $0.00 |
| 08/19/2024 | Tahira Wyatt LawPay TRUST AC051450 Received Web Payment from Tahira Wyatt for $1,500.00 | Wyatt-Bey24, Tahira | | $1,500.00 | $1,500.00 |
| 08/19/2024 | Payment for invoice #75455 | Wyatt-Bey24, Tahira | $1,221.74 | | $278.26 |
| 09/03/2024 | Payment for invoice #76248 | Wyatt-Bey24, Tahira | $278.26 | | $0.00 |
| 09/20/2024 | Tahira Wyatt LawPay TRUST AC893950 Received Web Payment from Tahira Wyatt for $3,000.00 | Wyatt-Bey24, Tahira | | $3,000.00 | $3,000.00 |
| 09/20/2024 | Payment for invoice #76248 | Wyatt-Bey24, Tahira | $3,000.00 | | $0.00 |
| 11/21/2024 | Tahira Wyatt LawPay TRUST AC122910 Received Web Payment from Tahira Wyatt for $1,664.15 | Wyatt-Bey24, Tahira | | $1,664.15 | $1,664.15 |
| 11/21/2024 | Payment for invoice #77574 | Wyatt-Bey24, Tahira | $1,664.15 | | $0.00 |
| 02/11/2025 | Tahira Wyatt LawPay TRUST AC212610 Received Web Payment from Tahira Wyatt for $2,200.00 | Wyatt-Bey24, Tahira | | $2,200.00 | $2,200.00 |
| 02/11/2025 | Payment for invoice #78260 | Wyatt-Bey24, Tahira | $661.45 | | $1,538.55 |
| 02/11/2025 | Payment for invoice #78932 | Wyatt-Bey24, Tahira | $1,538.55 | | $0.00 |
| | | | | **Citizens PA Trust Balance** | **$0.00** |

Please make all amounts payable to: Karen Ann Ulmer PC

Payment is due upon receipt.

## Remittance Advice

**Checking Information**

**Remit checks to:** Karen Ann Ulmer P.C.

Please include the invoice number 82899 as an additional reference so we may accurately identify and apply your payment.

Please provide adequate payment to cover the wire fees assessed by your financial institution.

Karen Ann Ulmer, P.C.
ATTORNEYS AT LAW
"WE ARE ON YOUR SIDE."

# Karen Ann Ulmer PC

174 Middletown Blvd, Ste. 300
Langhorne, PA 19047
Phone: 2157526200
Fax: 215-752-6202
www.ulmerlaw.com

**Invoice To:**
Tahira Wyatt-Bey24

**Payable To:**
174 Middletown Blvd, Ste. 300
Langhorne, PA 19047
Phone: 2157526200
Fax: 215-752-6202
www.ulmerlaw.com

# INVOICE

Invoice # 83106
Date: 07/17/2025
Due Upon Receipt

| Invoice Number | | Total |
|---|---|---|
| 83106 | | $42.42 |
| | Subtotal | $42.00 |
| | Tax | $0.42 |
| | **Amount Due** | **$42.42** |

Karen Ann Ulmer, P.C.
ATTORNEYS AT LAW
"WE ARE ON YOUR SIDE"

# INVOICE

Invoice # 83106
Date: 07/17/2025
Due Upon Receipt

# Karen Ann Ulmer PC

174 Middletown Blvd, Ste. 300
Langhorne, PA 19047
Phone: 2157526200
Fax: 215-752-6202
www.ulmerlaw.com

Tahira Wyatt-Bey24

## Wyatt-Bey24, Tahira

## Divorce; DOS 4/7/2020 - Philadelphia County, July Term 2021 No. 8594 Bankruptcy

| Date | Timekeeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 07/03/2025 | RZ | Receive/review and save Notice of Chapter 7 Bankruptcy | 0.20 | $210.00 | $42.00 |

| | |
|---|---|
| **Subtotal** | **$42.00** |
| **Standard Postage and Copies Fee (1.0%)** | **$0.42** |
| **Total** | **$42.42** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 79613 | 02/03/2025 | $2,163.93 | $1,513.60 | $650.33 |
| 80221 | 03/02/2025 | $1,397.23 | $0.00 | $1,397.23 |
| 80908 | 04/01/2025 | $1,230.18 | $0.00 | $1,230.18 |
| 81585 | 05/01/2025 | $2,047.93 | $0.00 | $2,047.93 |
| 82275 | 06/02/2025 | $4,997.99 | $0.00 | $4,997.99 |

| | | | | |
|---|---|---|---|---|
| 82899 | 07/01/2025 | $84.84 | $0.00 | $84.84 |

**Current Invoice**

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 83106 | 07/17/2025 | $42.42 | $0.00 | $42.42 |
| | | | **Outstanding Balance** | **$10,450.92** |
| | | | **Total Amount Outstanding** | **$10,450.92** |

**Citizens PA Trust**

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 03/26/2024 | | Tahira Wyatt-Bey LawPay TRUST AC857690 Received Web Payment from Tahira Wyatt-Bey for $30.00 | Wyatt-Bey24, Tahira | | $30.00 | $30.00 |
| 03/26/2024 | | Payment for invoice #72363 | Wyatt-Bey24, Tahira | $30.00 | | $0.00 |
| 04/02/2024 | | Tahira Wyatt Bey LawPay TRUST AC812040 Received Web Payment from Tahira Wyatt for $2,800.00 | Wyatt-Bey24, Tahira | | $2,800.00 | $2,800.00 |
| 04/02/2024 | | Tahira Wyatt-Bey pdby Levoy E Reid LawPay TRUST AC763260 Received Web Payment from Levoy E Reid for $2,200.00 | Wyatt-Bey24, Tahira | | $2,200.00 | $5,000.00 |
| 05/01/2024 | | Payment for invoice #73307 | Wyatt-Bey24, Tahira | $3,456.73 | | $1,543.27 |
| 05/30/2024 | | Clio Payment applied to trust request #73680 for Tahira Wyatt-Bey24 | Wyatt-Bey24, Tahira | | $2,500.00 | $4,043.27 |
| 06/03/2024 | | Payment for invoice #74098 | Wyatt-Bey24, Tahira | $3,264.83 | | $778.44 |
| 07/01/2024 | | Payment for invoice #74735 | Wyatt-Bey24, Tahira | $778.44 | | $0.00 |
| 07/13/2024 | | Clio Payment applied to trust request #74952 for Tahira Wyatt-Bey24 | Wyatt-Bey24, Tahira | | $1,300.00 | $1,300.00 |
| 07/15/2024 | | Payment for invoice #74735 | Wyatt- | $279.54 | | $1,020.46 |

| | | | | | |
|---|---|---|---|---|---|
| | | Bey24, Tahira | | | |
| 08/01/2024 | Payment for invoice #75455 | Wyatt-Bey24, Tahira | $1,020.46 | | $0.00 |
| 08/19/2024 | Tahira Wyatt LawPay TRUST AC051450 Received Web Payment from Tahira Wyatt for $1,500.00 | Wyatt-Bey24, Tahira | | $1,500.00 | $1,500.00 |
| 08/19/2024 | Payment for invoice #75455 | Wyatt-Bey24, Tahira | $1,221.74 | | $278.26 |
| 09/03/2024 | Payment for invoice #76248 | Wyatt-Bey24, Tahira | $278.26 | | $0.00 |
| 09/20/2024 | Tahira Wyatt LawPay TRUST AC893950 Received Web Payment from Tahira Wyatt for $3,000.00 | Wyatt-Bey24, Tahira | | $3,000.00 | $3,000.00 |
| 09/20/2024 | Payment for invoice #76248 | Wyatt-Bey24, Tahira | $3,000.00 | | $0.00 |
| 11/21/2024 | Tahira Wyatt LawPay TRUST AC122910 Received Web Payment from Tahira Wyatt for $1,664.15 | Wyatt-Bey24, Tahira | | $1,664.15 | $1,664.15 |
| 11/21/2024 | Payment for invoice #77574 | Wyatt-Bey24, Tahira | $1,664.15 | | $0.00 |
| 02/11/2025 | Tahira Wyatt LawPay TRUST AC212610 Received Web Payment from Tahira Wyatt for $2,200.00 | Wyatt-Bey24, Tahira | | $2,200.00 | $2,200.00 |
| 02/11/2025 | Payment for invoice #78260 | Wyatt-Bey24, Tahira | $661.45 | | $1,538.55 |
| 02/11/2025 | Payment for invoice #78932 | Wyatt-Bey24, Tahira | $1,538.55 | | $0.00 |
| | | | **Citizens PA Trust Balance** | | **$0.00** |

Please make all amounts payable to: Karen Ann Ulmer PC

Payment is due upon receipt.

## Remittance Advice

**Checking Information**

**Remit checks to:** Karen Ann Ulmer P.C.

Please include the invoice number 83106 as an additional reference so we may accurately identify and apply your payment.

Please provide adequate payment to cover the wire fees assessed by your financial institution.